Dye and Moe, P.L.L.P
PO Box 9198
Missoula, MT 59807-9198

406/542-5205

Southern Montana USCC
C/O  Martin S King
P.O. Box 4747
Missoula, MT 59806-4747

Date:  8/10/2012
Regarding:   5415-11     Southern Montana USCC
Invoice No:   25431

### Services Rendered

| Date | Staff | Description | Hours | Rate | Charges |
|------|-------|-------------|-------|------|---------|
| 7/03/2012 | HVD | CASE ADMINISTRATION correspondence from Womack - Notice by Trustee of Proposed Addition of Ordinary Course Professional; call from Hall regarding notice of proceedings and solicitation for plan (2x); correspondence to Hall regarding ame | 0.60 | $250.00 | $150.00 |
| 7/05/2012 | HVD | CASE ADMINISTRATION Correspondence from Smith - Motion for Rule 2004 examination; correspondence from Bankruptcy Court order regarding same | 0.20 | $250.00 | $50.00 |
| 7/06/2012 | HVD | CASE ADMINISTRATION correspondence from Smith - Motion for Order Nunc Pro Tunc;  correspondence from Smith - motion for Rule 2004 examination | 0.20 | $250.00 | $50.00 |
| 7/09/2012 | HVD | CASE ADMINISTRATION correspondence from Bankruptcy Court - order on motion for order nunc pro tunc; correspondence from Bankruptcy Court - order on motion for rule 2004 examination; correspondence from Womack - Notice by Trustee of Publication of Bar Date Notice; correspondence from Womack - Notice by Trustee of Proposed Addition of Ordinary Course Professional | 0.40 | $250.00 | $100.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/2012 | HVD | CASE ADMINISTRATION correspondence from Mcjunkin Redman Corp - Proof of Claim; correspondence from National Rural Utilities Cooperative Finance Corp - Proof of Claim | 0.20 | $250.00 | $50.00 |
| 7/12/2012 | HVD | CASE ADMINISTRATION correspondence from Womack - Notice by Trustee of Proposed Addition of Ordinary Course Professional (The Energy Corporation) | 0.10 | $250.00 | $25.00 |
| 7/16/2012 | HVD | CASE ADMINISTRATION Correspondence from King - application for administrative expense for PPL; correspondence from Womack - Report to Court by Trustee Regarding Payments to Ordinary Course Professionals; correspondence from Womack - MOR; correspondence from Marty - complaint by Great Falls and DCP | 0.40 | $250.00 | $100.00 |
| 7/13/2012 | HVD | CASE ADMINISTRATION Correspondence from Smith - Proof of Claim for Beartooth; correspondence from Fergus Coop - Proof of Claim; correspondence from Marty - Proof of Claim for Great Falls; correspondence from LS Jensen -  Proof of Claim;; correspondence from King - PPL Proof of Claim | 0.50 | $250.00 | $125.00 |
| 7/16/2012 | HVD | CLAIMS ADMINISTRATION & OBJECTIONS  Correspondence from Murphy - Proof of Claim for City of Great Falls; correspondence from Mid-Yellowstone Electric Cooperative, Inc. - Proof of Claim; correspondence from Tongue River Electric Cooperative, Inc. - Proof of Claim;  correspondence from Falls Construction Company   - | 0.30 | $250.00 | $75.00 |
| 7/10/2012 | HVD | CLAIMS ADMINISTRATION & OBJECTIONS  Correspondence from Richardson  - Northwestern Energy Proof of Claim; correspondence from Bolland Drilling - Proof of Claim | 0.20 | $250.00 | $50.00 |
| 7/12/2012 | HVD | CLAIMS ADMINISTRATION & | 0.20 | $250.00 | $50.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | OBJECTIONS  correspondence from Energy West Resources  - Proof of Claim;  correspondence from Paul - Proof of Claim for Fergus Electric Cooperative, Inc. | | | |
| 7/09/2012 | HVD | CLAIMS ADMINISTRATION & OBJECTIONS  correspondence from E3 Consulting, LLC  - Proof of Claim | 0.10 | $250.00 | $25.00 |
| 7/10/2012 | HVD | FEE/ EMPLOYMENT APPLICATIONS Correspondence from Neiman regarding Horowitz June fees | 0.10 | $250.00 | $25.00 |
| 7/12/2012 | HVD | FEE/ EMPLOYMENT APPLICATIONS - correspondence from MacKendrick - June billing for Hafer | 0.10 | $250.00 | $25.00 |
| 7/13/2012 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence to Carrie at Souther regarding May invoice; correspondence to parties at interest regarding June invoice; correspondence from Miller regarding  potholders June billing; correspondence from Neiman regarding Eide Bailly June billing | 0.40 | $250.00 | $100.00 |
| 7/17/2012 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Bankruptcy Court - order awarding Freeman compensation | 0.10 | $250.00 | $25.00 |
| 7/18/2012 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from McKittrick - updated Harper invoice | 0.10 | $250.00 | $25.00 |
| 7/13/2012 | HVD | PLAN & DISCLOSURE STATEMENT correspondence from Burnett - Request for proposal | 0.10 | $250.00 | $25.00 |
| 7/05/2012 | HVD | PLAN & DISCLOSURE STATEMENT correspondence from Burnett regarding RFP; correspondence from Alter regarding same; correspondence from Bankruptcy Court - Trustee's Motion to Establish Procedures for Submission of Reorganization Proposals | 0.30 | $250.00 | $75.00 |

|  |  |
|---|---|
| Total Fees | $1,150.00 |

| | | | |
|---|---|---|---|
| | Total New Charges | | $1,150.00 |
| | Previous Balance | | $3,421.05 |
| 7/20/2012 | Payment | 1607 | $-658.75 |
| | Total Payments and Credits | | $-658.75 |
| | Balance Due | | $3,912.30 |

Dye and Moe, P.L.L.P
PO Box 9198
Missoula, MT 59807-9198

406/542-5205

Southern Montana USCC
C/O  Martin S King
P.O. Box 4747
Missoula, MT 59806-4747

Date:  5/31/2013
Regarding:   5415-11   Southern Montana USCC
Invoice No:   26891

### Services Rendered

| Date | Staff | Description | Hours | Rate | Charges |
|------|-------|-------------|-------|------|---------|
| 5/01/2013 | HVD | CASE ADMINISTRATION correspondence from Bankrutpcy Court - order extending time to file designation of record etc.; correspondence from BAP - notice of extension | 0.20 | $250.00 | $50.00 |
| 5/01/2013 | HVD | CASE ADMINISTRATION  phone call from Alder regarding possible settlement | 0.40 | $250.00 | $100.00 |
| 5/07/2013 | HVD | CASE ADMINISTRATION correspondence from Womack - supplemental applicaiton fo rEide Bailly; correspondence to | 0.10 | $250.00 | $25.00 |
| 5/07/2013 | HVD | CASE ADMINISTRATION Correspondence from Parks regarding settlement of PPL appeal; correspondence to Parks regarding same; correspondence to Alder regarding PPL Proof of Claim; correspondence from Parks - copy of correspondence to Alder regarding PPL settlement | 0.60 | $250.00 | $150.00 |
| 5/08/2013 | HVD | CASE ADMINISTRATION Correspondence from Womack - moiton to approve PPL compromise | 0.10 | $250.00 | $25.00 |
| 5/10/2013 | HVD | CASE ADMINISTRATION correspondence from Patten - complaint EPC v. SMEGT | 0.10 | $250.00 | $25.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/14/2013 | HVD | CASE ADMINISTRATION  review EPC adversary complaint; correspondence from Womack - April MOR | 0.20 | $250.00 | $50.00 |
| 5/20/2013 | HVD | CASE ADMINISTRATION correspondence from Bankrutpcy Court - Notice from District Court dismissing appeal | 0.10 | $250.00 | $25.00 |
| 5/21/2013 | AMA | prepare, file and serve Notice of Professional Fees | 0.30 | $50.00 | $15.00 |
| 5/21/2013 | HVD | CASE ADMINISTRATION correspondence from Womack - motion to approve PPL settlement | 0.10 | $250.00 | $25.00 |
| 5/23/2013 | HVD | CASE ADMINISTRATION correspondence from USDC - notice of appeal and related documents; correspondence from USDC - scheduling order; correspondence from Womack - second extension of time to file designiatnon of record and issue | 0.60 | $250.00 | $150.00 |
| 5/28/2013 | HVD | CASE ADMINISTRATION Correspondence from Womakc - notice of errata; | 0.10 | $250.00 | $25.00 |
| 5/28/2013 | HVD | CLAIMS ADMINISTRATION & OBJECTIONS  correspondence from Womack - brief in support of objection to Proof of Claim | 0.10 | $250.00 | $25.00 |
| 5/07/2013 | HVD | CLAIMS ADMINISTRATION & OBJECTIONS  correspondence from Nova Gas - Proof of Claim | 0.10 | $250.00 | $25.00 |
| 5/07/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence to Boysun regarding estimated April billing | 0.10 | $250.00 | $25.00 |
| 5/13/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS Correspondence to counsel regarding D&M April invoice; correspondence to Boysun regarding D&M March invoice; correspondence from Miller regarding Bingham and CHJW April invoices | 0.50 | $250.00 | $125.00 |
| 5/13/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS prepare applicaton for inteim compenseation D&M | 1.20 | $250.00 | $300.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS prepare notice of D&M applicaiton for inteim compensation | 0.30 | $250.00 | $75.00 |
| 5/21/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS Correspondence from Womack - Supplemental Application to Employ MR Valuation Consultants | 0.10 | $250.00 | $25.00 |
| 5/28/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Bankrutpcy Court - Order Granting Application for Compensation | 0.10 | $250.00 | $25.00 |
| 5/20/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Neiman - Freeman April billing; correspondence from Kreel Harper Hopfer April biling; prepare paralegal instructions regarding filing and service of D&M interim fee applicaiton | 0.40 | $250.00 | $100.00 |
| 5/15/2013 | HVD | FINANCING  correspondence from Bankrutpcy Court - order approving stipulation for extension of cash collaterial order | 0.10 | $250.00 | $25.00 |

|  |  |
|---|---|
| Total Fees | $1,415.00 |

**Expenses**

| Start Date | Description | | Quantity | Price | Charges |
|---|---|---|---|---|---|
| 5/31/2013 | Postage | Actual cost | 1.00 | $6.44 | $6.44 |
| 5/31/2013 | Photocopies | 42 @ $.10 | 1.00 | $4.20 | $4.20 |

|  |  |
|---|---|
| Total Expenses | $10.64 |

| | |
|---|---|
| Total New Charges | $1,425.64 |
| Previous Balance | $10,466.04 |

| | | | |
|---|---|---|---|
| 5/17/2013 | Payment | 2191 | $-4,080.00 |

| | |
|---|---|
| Total Payments and Credits | $-4,080.00 |
| Balance Due | $7,811.68 |

Dye and Moe, P.L.L.P
120 Hickory Street, Suite B
Missoula, MT 59801-1820

(406)542-5205

Southern Montana USCC
C/O  Martin S King
P.O. Box 4747
Missoula, MT 59806-4747

Date:  6/30/2013
Regarding:   5415-11     Southern Montana USCC
Invoice No:   27017

### Services Rendered

| Date | Staff | Description | Hours | Rate | Charges |
|------|-------|-------------|-------|------|---------|
| 6/04/2013 | HVD | CASE ADMINISTRATION correspondence from Johnson-Noteholders reservation of rights regarding PPL settlement | 0.10 | $250.00 | $25.00 |
| 6/06/2013 | HVD | CASE ADMINISTRATION phone call from King regarding conversion to Chapter 7;  left message for Ryder regarding conference to discuss same | 0.30 | $250.00 | $75.00 |
| 6/06/2013 | HVD | CASE ADMINISTRATION  phone call to Gary Ryder regarding conference call with member coop lawyers | 0.50 | $250.00 | $125.00 |
| 6/07/2013 | HVD | CASE ADMINISTRATION correspondence from Ryder regarding conference call time; correspondence from King regarding same; correspondence to Ryder regarding Paul attendance; set up conference call | 0.50 | $250.00 | $125.00 |
| 6/07/2013 | HVD | CASE ADMINISTRATION correspondence to Ryder regarding conference call;  correspondence from King regarding same; correspondence from Parks regarding depositions; correspondence to Parks regarding same; correspondence from Faure regarding same | 0.80 | $250.00 | $200.00 |
| 6/10/2013 | HVD | CASE ADMINISTRATION correspondence from King regarding | 0.20 | $250.00 | $50.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | meeting; correspondence to King regarding same | | | |
| 6/10/2013 | HVD | CASE ADMINISTRATION correspondence to Hunnes regarding conference call | 0.20 | $250.00 | $50.00 |
| 6/11/2013 | HVD | CASE ADMINISTRATION Correspondence from Womack - motion for extension of time to file designation of record; correspondence from Bankruptcy Court - order regarding same; correspondence from Bankruptcy Court - order approving PPL settlement | 0.30 | $250.00 | $75.00 |
| 6/11/2013 | HVD | CASE ADMINISTRATION Correspondence from and correspondence to King and Alder regarding conference call (several); attend conference call with Alder and King | 1.00 | $250.00 | $250.00 |
| 6/11/2013 | HVD | CASE ADMINISTRATION  hearing regarding regarding ability to convert cooperative to Chapter 7 | 1.80 | $250.00 | $450.00 |
| 6/11/2013 | HVD | CASE ADMINISTRATION  Voice mail to King regarding research results | 0.10 | $250.00 | $25.00 |
| 6/12/2013 | HVD | CASE ADMINISTRATION correspondence from Alder - copy of correspondence to Parks regarding depositions of valuation experts; correspondence from Parks - copy of correspondence to Alder regarding same | 0.20 | $250.00 | $50.00 |
| 6/17/2013 | HVD | CASE ADMINISTRATION Correspondence from Campbell - notice of appearance; correspondence from Womack - May MOR; correspondence from Smith regarding conversion motion (2x); correspondence from King regarding same | 0.60 | $250.00 | $150.00 |
| 6/18/2013 | HVD | CASE ADMINISTRATION correspondence from Hunnes - response to motion for valuation; correspondence from Johnson - reply to objection to valuation motion; correspondence from Campbell - joinder in Prudential objection to valuation | 0.30 | $250.00 | $75.00 |

motion

| | | | | | |
|---|---|---|---|---|---|
| 6/20/2013 | HVD | CASE ADMINISTRATION  attend conference call with King and attorneys for member coops | 1.00 | $250.00 | $250.00 |
| 6/21/2013 | HVD | CASE ADMINISTRATION Correspondence to Parks regarding expert depositions;  correspondence from Alder regarding settlement; correspondence to Alder regarding same | 0.30 | $250.00 | $75.00 |
| 6/24/2013 | HVD | CASE ADMINISTRATION correspondence from Parks regarding expert depositions; correspondence to Parks regarding same; correspondence from Womack regarding motion for extension;  correspondence to Womack regarding same;  correspondence from Parks and Alder (multiple) regarding extension of disclosure deadline; Voice mail to King regarding offer? | 0.90 | $250.00 | $225.00 |
| 6/24/2013 | HVD | CASE ADMINISTRATION Correspondence from Womack - Orderly liquidation report | 0.10 | $250.00 | $25.00 |
| 6/25/2013 | HVD | CASE ADMINISTRATION Correspondence from Womack - motion to extend time; correspondence from Bankruptcy Court - order on motion to extend; correspondence from Womack regarding motion for extension; correspondence from Parks regarding same; phone call from King regarding settlement offer to Prudential; correspondence from Alder - coy of correspondence to Parks regarding expert witness depositions | 0.90 | $250.00 | $225.00 |
| 6/26/2013 | HVD | CASE ADMINISTRATION correspondence from Hunnes regarding depositions;  correspondence from USDC - order of dismissal of PPL appeal; phone call from King regarding offer to Prudential | 0.40 | $250.00 | $100.00 |
| 6/27/2013 | HVD | CASE ADMINISTRATION correspondence from Guthals regarding depositions of valuation experts; correspondence from Alder - expert | 0.30 | $250.00 | $75.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | witness report; correspondence from Parks - expert witness report | | | |
| 6/27/2013 | HVD | CASE ADMINISTRATION review MOR regarding regarding income, expenses; professional fees; prepare spreadsheets regarding same | 1.00 | $250.00 | $250.00 |
| 6/27/2013 | HVD | CASE ADMINISTRATION  prepare motion to convert; prepare proposed order regarding same | 0.80 | $250.00 | $200.00 |
| 6/27/2013 | HVD | CASE ADMINISTRATION  Voice mail to King regarding motion to convert; voice mail message to King regarding same; correspondence to Alder regarding settlement and motion to convert; correspondence from Alder regarding same; voice mail message from Alder regarding same; voice mail message from Parks regarding motion; correspondence from Parks regarding same; correspondence to Parks regarding same; (several) | 0.90 | $250.00 | $225.00 |
| 6/26/2013 | HVD | CLAIMS ADMINISTRATION & OBJECTIONS  correspondence from Hunnes regarding expert depositions; correspondence to Hunnes regarding same | 0.20 | $250.00 | $50.00 |
| 6/18/2013 | HVD | CLAIMS ADMINISTRATION & OBJECTIONS correspondence from Hunnes - objection to Prudential Proof of Claim; correspondence from Johnson - response to objection (2x); correspondence from Campbell - response to objection 2x | 0.50 | $250.00 | $125.00 |
| 6/17/2013 | HVD | CLAIMS ADMINISTRATION & OBJECTIONS  correspondence from James - withdrawal of Great Falls and ECP Proof of Claim | 0.10 | $250.00 | $25.00 |
| 6/17/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Neiman - Kroll & Eide Bailly May invoices | 0.10 | $250.00 | $25.00 |
| 6/11/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS Correspondence from Bankruptcy Court - order awarding compensation (MR Valuation Consulting) | 0.10 | $250.00 | $25.00 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 6/07/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence to Boysun regarding May billing | 0.10 | $250.00 | $25.00 |
| 6/10/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS Correspondence from Bankruptcy Court - order regarding D&M interim compensation; correspondence to Boysun regarding same; correspondence to all counsel regarding May invoice; correspondence to Boysun regarding April invoice | 0.50 | $250.00 | $125.00 |
| 6/04/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Johnson - fee application for noteholders | 0.10 | $250.00 | $25.00 |
| 6/18/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Bankruptcy Court - order awarding H&B interim compensation; correspondence from Bankruptcy Court - order awarding Bingham & CHJW compensation; correspondence from Creel - Harper Hofer May invoice | 0.30 | $250.00 | $75.00 |
| 6/19/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Neiman - May billing for Freeman; correspondence from Neiman - May billing for H&B | 0.20 | $250.00 | $50.00 |
| 6/21/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Miller regarding Bingham and CHJW May billing | 0.10 | $250.00 | $25.00 |
| 6/24/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Womack - fee application for Freemen; correspondence from Womack - application for compensation - Eide Bailly | 0.20 | $250.00 | $50.00 |
| 6/25/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Womack - application to employ Eide Bailly as audit and tax accountants; correspondence from Bankruptcy Court - Order Granting supplement Application to Employ Eide Bailly | 0.20 | $250.00 | $50.00 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/13/2013 | HVD | FEE/ EMPLOYMENT OBJECTIONS correspondence to / correspondence from Boysun regarding variation between fee application and invoices | 0.40 | $250.00 | $100.00 |
| 6/14/2013 | HVD | Correspondence from Johnson - motion to file over length brief; correspondence from Bankruptcy Court  - order regarding same | 0.20 | $250.00 | $50.00 |

|  |  |
|---|---|
| Total Fees | $4,200.00 |
| Total New Charges | $4,200.00 |
| Previous Balance | $7,811.68 |
| 6/17/2013   Payment   2236 | $-6,147.62 |
| Total Payments and Credits | $-6,147.62 |
| Balance Due | $5,864.06 |

Dye and Moe, P.L.L.P
120 Hickory Street, Suite B
Missoula, MT 59801-1820

(406)542-5205

Southern Montana USCC
C/O  Martin S King
P.O. Box 4747
Missoula, MT 59806-4747

Date: 7/31/2013
Regarding:   5415-11     Southern Montana USCC
Invoice No:   27077

### Services Rendered

| Date | Staff | Description | Hours | Rate | Charges |
|------|-------|-------------|-------|------|---------|
| 7/01/2013 | HVD | CASE ADMINISTRATION correspondence to Parks regarding no opposition to motion to vacate; correspondence from Womack - motion to vacate hearings; correspondence from Bankruptcy Court - order on same | 0.40 | $250.00 | $100.00 |
| 7/03/2013 | HVD | CASE ADMINISTRATION Correspondence from Guthals - notice of appearance; correspondence from Bankruptcy Court - order granting motion to adjourn hearings | 0.20 | $250.00 | $50.00 |
| 7/05/2013 | HVD | CASE ADMINISTRATION correspondence from Smith - joinder in motion to convert | 0.10 | $250.00 | $25.00 |
| 7/08/2013 | HVD | CASE ADMINISTRATION correspondence from Parks regarding motion to convert (2x); correspondence to Parks regarding same; correspondence from Parks regarding hearing date; correspondence to Parks regarding same; correspondence from Smith - reservation of rights | 0.60 | $250.00 | $150.00 |
| 7/08/2013 | HVD | CASE ADMINISTRATION  phone call from King regarding motion to convert | 0.70 | $250.00 | $175.00 |
| 7/10/2013 | HVD | CASE ADMINISTRATION correspondence from Womack - motion to continue hearing; correspondence | 0.40 | $250.00 | $100.00 |

from Bankruptcy Court - order regarding same; correspondence from Binney - motion to appear pro hac vice; correspondence from Bankruptcy Court - order regarding same

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/11/2013 | HVD | CASE ADMINISTRATION correspondence from Alder regarding settlement status | 0.10 | $250.00 | $25.00 |
| 7/13/2013 | HVD | CASE ADMINISTRATION correspondence from Womack regarding depositions on 7/24; correspondence from King regarding same; correspondence to Womack regarding | 0.30 | $250.00 | $75.00 |
| 7/15/2013 | HVD | CASE ADMINISTRATION correspondence from Womack - report to court regarding payments to ordinary course professionals | 0.10 | $250.00 | $25.00 |
| 7/15/2013 | HVD | CASE ADMINISTRATION Correspondence from Parks / correspondence to Parks regarding Rule 30(b)(6) deposition of committee (several each way); phone call to King regarding status | 1.00 | $250.00 | $250.00 |
| 7/15/2013 | HVD | CASE ADMINISTRATION  review MOR regarding power purchase from PPL;; payments to Prudential; receipts from member coops etc; prepare points for expert report | 1.00 | $250.00 | $250.00 |
| 7/15/2013 | HVD | CASE ADMINISTRATION  phone call to Walker regarding serving as expert analyst and witness and case background | 0.80 | $250.00 | $200.00 |
| 7/15/2013 | HVD | CASE ADMINISTRATION correspondence to Walker regarding points for analysis; upload and correspondence to Walker regarding MOR | 0.50 | $250.00 | $125.00 |
| 7/16/2013 | HVD | CASE ADMINISTRATION correspondence from Alder regarding revised cash flow;  correspondence to King regarding same; phone call from Troy Redman regarding status of motion to convert;  phone call to Gary Ryner | 0.90 | $250.00 | $225.00 |

regarding same

| Date | | Description | | | |
|---|---|---|---|---|---|
| 7/16/2013 | HVD | CASE ADMINISTRATION phone call to King regarding settlement; correspondence from and correspondence to Alder regarding same; phone call from Jensen regarding status | 0.90 | $250.00 | $225.00 |
| 7/17/2013 | HVD | CASE ADMINISTRATION correspondence from Alder regarding conference call to discuss settlement;; correspondence from Parks regarding same (2x); attend conference call with Alter and Parks regarding settlement | 0.80 | $250.00 | $200.00 |
| 7/17/2013 | HVD | CASE ADMINISTRATION correspondence to committee remembers regarding status and conference  call; correspondence from Marquart regarding same; correspondence from Olsen regarding same;  correspondence from Patten regarding same; correspondence from King regarding same; correspondence from Kliewer regarding same | 0.90 | $250.00 | $225.00 |
| 7/17/2013 | HVD | CASE ADMINISTRATION correspondence from Alter regarding settlement offer; correspondence to committee regarding conference call to discuss; correspondence from Marquart regarding same; correspondence from Olson regarding unavailability to attend; correspondence from Hall regarding tentative acceptance; correspondence from King regarding acceptance | 1.00 | $250.00 | $250.00 |
| 7/18/2013 | HVD | CASE ADMINISTRATION correspondence from Ryder regarding NBC news article | 0.20 | $250.00 | $50.00 |
| 7/18/2013 | HVD | CASE ADMINISTRATION  prepare for conference call with  USCCl correspondence from Marquart regarding his potion | 0.60 | $250.00 | $150.00 |
| 7/18/2013 | HVD | CASE ADMINISTRATION  attend conference call with USCC regarding Prudential offer | 1.10 | $250.00 | $275.00 |
| 7/18/2013 | HVD | CASE ADMINISTRATION | 0.70 | $250.00 | $175.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | correspondence to committee members regarding total unsecured claims and percentage recovery; correspondence from King regarding claims registrar; phone call to Paul regarding Fergus joinder in motion to convert; phone call to King regarding PPL joinder | | | |
| 7/18/2013 | HVD | CASE ADMINISTRATION correspondence from Parks - objection to motion to convert; correspondence from Womack - objection to same;; correspondence from Campbell - joinder in objections | 0.30 | $250.00 | $75.00 |
| 7/19/2013 | HVD | CASE ADMINISTRATION correspondence from Culver regarding motion to convert; Voice mail to Culver regarding same | 0.20 | $250.00 | $50.00 |
| 7/19/2013 | HVD | CASE ADMINISTRATION correspondence from Alder regarding motion to convert; correspondence from Parks regarding Noteholders offer; correspondence from Parks regarding same (2x); correspondence from King - joinder in motion to convert; correspondence from Hunnes - objection to motion to convert; correspondence from Johnson - notice of service of objection | 1.00 | $250.00 | $250.00 |
| 7/19/2013 | HVD | CASE ADMINISTRATION correspondence from Alter regarding settlement offer; correspondence to Alter regarding same; correspondence from Alter regarding same; correspondence to King regarding settlement considerations; correspondence from King regarding same | 0.80 | $250.00 | $200.00 |
| 7/22/2013 | HVD | CASE ADMINISTRATION correspondence from Christ - withdrawal of YVEC Proof of Claim; prepare paralegal assignment regarding fees paid;  correspondence to AMA regarding same; correspondence to Boysun regarding same; correspondence from Parks regarding Indian National Finals Rodeo case; review same | 1.00 | $250.00 | $250.00 |

| 7/22/2013 | HVD | CASE ADMINISTRATION  Phone call to King regarding mediation; phone call to Parks regarding same; research Elsasser CV; correspondence to Parks regarding same | 0.90 | $250.00 | $225.00 |
|-----------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|---------|---------|
| 7/23/2013 | HVD | CASE ADMINISTRATION correspondence from Hunnes - response to motion to convert | 0.10 | $250.00 | $25.00 |
| 7/23/2013 | HVD | CASE ADMINISTRATION correspondence from Parks regarding rejection of mediation; correspondence from Bankruptcy Court - order for judicial notice | 0.20 | $250.00 | $50.00 |
| 7/24/2013 | HVD | CASE ADMINISTRATION prepare exhibits and exhibit and witness lists for 7/31 hearing | 1.00 | $250.00 | $250.00 |
| 7/24/2013 | HVD | CASE ADMINISTRATION correspondence from James regarding potential power plant purchaser; correspondence from Smith regarding conversion hearing and ability to involuntary convert; correspondence to Smith regarding same; correspondence from Hunnes - list of witnesses; correspondence from King regarding testimony from members; correspondence from Hunnes regarding list of exhibits | 0.70 | $250.00 | $175.00 |
| 7/24/2013 | HVD | CASE ADMINISTRATION correspondence from Smith regarding testimony from members; correspondence from Paul regarding response to TRECO argument; correspondence to Smith regarding same; correspondence from Johnson - Noteholders' witnesses; correspondence from Ryder regarding continued operations; correspondence from Johnson - request for judicial notice; correspondence to Parks regarding Freeman attendance at hearing and Boysun spreadsheets | 1.00 | $250.00 | $250.00 |
| 7/24/2013 | HVD | CASE ADMINISTRATION correspondence from Womack - Trustee witnesses and exhibits; correspondence from King - PPL | 0.20 | $250.00 | $50.00 |

witnesses and exhibits

| | | | | | |
|---|---|---|---|---|---|
| 7/26/2013 | HVD | CASE ADMINISTRATION Correspondence from Fajre - motion to excuse attendance at hearings; correspondence from Bankruptcy Court - order regarding same | 0.20 | $250.00 | $50.00 |
| 7/29/2013 | HVD | CASE ADMINISTRATION correspondence from Smith - Beartooth response to TREC objection | 0.10 | $250.00 | $25.00 |
| 7/29/2013 | HVD | CASE ADMINISTRATION  Voice mail message from King re hearing; correspondence from  King – PPL witness & exhibit lists;  call from Johnson – Prudential request for judicial notice; correspondence from  Womack – Freeman witness and exhibit lists | 0.80 | $250.00 | $200.00 |
| 7/29/2013 | HVD | CASE ADMINISTRATION Correspondence from Johnson – Prudential witness and exhibit lists; review  A&M valuation opinion; call from Hunnes – TREC witness and exhibit list | 0.70 | $250.00 | $175.00 |
| 7/30/2013 | HVD | CASE ADMINISTRATION correspondence from Womack - motion to excuse appearance | 0.10 | $250.00 | $25.00 |
| 7/30/2013 | HVD | CASE ADMINISTRATION correspondence from Womack - notice of demonstrative hearing exhibit; correspondence to Parks regarding same; correspondence from Parks regarding same; prepare rebuttal exhibit UCC-4 | 1.00 | $250.00 | $250.00 |
| 7/30/2013 | HVD | CASE ADMINISTRATION  prepare supplemental exhibit list;  phone call from King regarding hearing | 0.70 | $250.00 | $175.00 |
| 7/30/2013 | HVD | CASE ADMINISTRATION  prepare for hearing on motion to convert | 2.50 | $250.00 | $625.00 |
| 7/31/2013 | HVD | CASE ADMINISTRATION prepare for hearing on motion to convert | 3.00 | $250.00 | $750.00 |
| 7/31/2013 | HVD | CASE ADMINISTRATION  attend hearing regarding motion to convert | 3.50 | $250.00 | $875.00 |

| Date | | Description | | | |
|------|-----|-------------|------|---------|---------|
| 7/31/2013 | HVD | CASE ADMINISTRATION conference with King, Paul, Smith, Ryder and Hunnes regarding strategy & options | 2.50 | $250.00 | $625.00 |
| 7/29/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Womack - application for compensation for Kroll Ontrack | 0.10 | $250.00 | $25.00 |
| 7/18/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Creel - Harper Hofer June invoice; correspondence from Neiman - Freeman invoice; correspondence from Neiman - June invoices from Horowitz & Burnett, Kroll and Eide Bailly | 0.30 | $250.00 | $75.00 |
| 7/17/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Bankruptcy Court - order granting compensation to Harper Lutz Hofer | 0.10 | $250.00 | $25.00 |
| 7/18/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Miller regarding Bingham and CHJW June invoices | 0.10 | $250.00 | $25.00 |
| 7/15/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Walker regarding AZ hourly rates; prepare application for appointment and declaration; correspondence to Walker regarding same | 0.90 | $250.00 | $225.00 |
| 7/16/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS Correspondence from Walker regarding work for CHJW; revise application; correspondence to Walker regarding revised application; correspondence from Walker regarding signed declaration; prepare paralegal instructions regarding filing | 0.50 | $250.00 | $125.00 |
| 7/16/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Parks regarding conflict of AZ;  correspondence to Walker regarding same; phone call to Guthals regarding waiver; correspondence to Walker regarding same; correspondence to Parks regarding Committee obtaining new CPA;  prepare withdrawal of AZ application | 1.00 | $250.00 | $250.00 |

| 7/10/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Boysun regarding estimated June fees; correspondence to Boysun regarding same | 0.20 | $250.00 | $50.00 |
|-----------|-----|----|------|---------|--------|
| 7/12/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS Correspondence to counsel regarding D&M June 2013 invoice; correspondence to Boysun regarding payment of D&M May invoice | 0.50 | $250.00 | $125.00 |
| 7/13/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Bankruptcy Court - order awarding compensation to Freeman; correspondence from Bankruptcy Court - order awarding compensation to Eide Bailly | 0.20 | $250.00 | $50.00 |
| 7/01/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Womack - application for compensation for Harper Lutz Hofer | 0.10 | $250.00 | $25.00 |

|  |  |  | Total Fees | $9,950.00 |
|--|--|--|-----------|-----------|
| Total New Charges |  |  |  | $9,950.00 |
| Previous Balance |  |  |  | $5,864.06 |
| 7/17/2013 | Payment | 2300 |  | $-1,213.39 |
| Total Payments and Credits |  |  |  | $-1,213.39 |
| Balance Due |  |  |  | $14,600.67 |

Dye and Moe, P.L.L.P
120 Hickory Street, Suite B
Missoula, MT 59801-1820

(406)542-5205

Southern Montana USCC
C/O  Martin S King
P.O. Box 4747
Missoula, MT 59806-4747

Date:  8/31/2013
Regarding:   5415-11     Southern Montana USCC
Invoice No:   27265

### Services Rendered

| Date | Staff | Description | Hours | Rate | Charges |
|------|-------|-------------|-------|------|---------|
| 8/06/2013 | HVD | CASE ADMINISTRATION  Legal research regarding binding effect of surcharge waiver | 0.40 | $250.00 | $100.00 |
| 8/08/2013 | HVD | CASE ADMINISTRATION correspondence to Boysun regarding estimated July fees for MOR | 0.20 | $250.00 | $50.00 |
| 8/08/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence to all counsel regarding July billng; correspondence to Boysun regarding June billing | 0.40 | $250.00 | $100.00 |
| 8/09/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Womack - supplemental application to employ MR Valuatiion; correspondence from Bankrutpcy Court - order regarding same | 0.20 | $250.00 | $50.00 |
| 8/14/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Womack - application for compensation for MR Valuation | 0.10 | $250.00 | $25.00 |
| 8/17/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Bankrutpcy Court - order granting Parks compensation | 0.10 | $250.00 | $25.00 |
| 8/19/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Neiman - July invoices for Freeman, Horowitz & | 0.10 | $250.00 | $25.00 |

Burnett, Kroll, and Eide Bailly

| | | | | | |
|---|---|---|---|---|---|
| 8/21/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Creel regarding Harper July billins (2x); correspondence from Miller regarding July biling for Bingham, CHJW and A&M | 0.00 | $250.00 | $0.00 |
| 8/26/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Johnson - applicaiton for compensation for secured creditors | 0.10 | $250.00 | $25.00 |
| 8/29/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Johnson - Noteholders Sixth Interim Application | 0.10 | $250.00 | $25.00 |
| 8/29/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS cfr Womack - notice of change in hourly rates addition of timekeepers for Harper Hofer | 0.10 | $250.00 | $25.00 |
| 8/30/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Parks - applicaiton for compensation for H&B | 0.10 | $250.00 | $25.00 |
| 8/21/2013 | HVD | PLAN & DISCLOSURE STATEMENT correspondence from Parks regarding suggested changes to DS; correspondence from Hunnnes regarding same; correspondence from Parks regarding red line | 0.30 | $250.00 | $75.00 |
| 8/23/2013 | HVD | PLAN & DISCLOSURE STATEMENT correspondence from Parks regarding disclosure statement redline | 0.10 | $250.00 | $25.00 |
| 8/27/2013 | HVD | PLAN & DISCLOSURE STATEMENT correspondence from Parks regarding disclosure statement red line | 0.10 | $250.00 | $25.00 |
| 8/07/2013 | HVD | PLAN & DISCLOSURE STATEMENT prepare draft liquidation plan (part) | 0.80 | $250.00 | $200.00 |
| 8/15/2013 | HVD | PLAN & DISCLOSURE STATEMENT correspondence from Womack - amended plan and disclosure statement;; prepare paralegal instructions regarding same | 0.30 | $250.00 | $75.00 |
| 8/16/2013 | HVD | PLAN & DISCLOSURE STATEMENT correspondence from Bankrutpcy Court | 0.30 | $250.00 | $75.00 |

- order setting disclosure statement
hearing;  correspondence from Parks -
protective order materials

|  |  |
|---|---|
| Total Fees | $950.00 |

| | |
|---|---|
| Total New Charges | $950.00 |
| Previous Balance | $14,600.67 |

| 8/19/2013 | Payment | 2346 | $-3,570.00 |
|---|---|---|---|

| | |
|---|---|
| Total Payments and Credits | $-3,570.00 |

| | |
|---|---|
| Balance Due | $11,980.67 |

Dye and Moe, P.L.L.P
120 Hickory Street, Suite B
Missoula, MT 59801-1820

(406)542-5205

Southern Montana USCC
C/O  Martin S King
P.O. Box 4747
Missoula, MT 59806-4747

Date:  9/30/2013
Regarding:   5415-11    Southern Montana USCC
Invoice No:   27499

### Services Rendered

| Date | Staff | Description | Hours | Rate | Charges |
|---|---|---|---|---|---|
| 9/04/2013 | HVD | CASE ADMINISTRATION correspondence from Womack - motion for  Rule 2004 - Beartooth; correspondence from Bankrutpcy Court - order regarding same | 0.20 | $250.00 | $50.00 |
| 9/10/2013 | HVD | CASE ADMINISTRATION correspondence from Womack- moiton for authorization to enter into sublease | 0.10 | $250.00 | $25.00 |
| 9/10/2013 | HVD | CASE ADMINISTRATION correspondence to Boysun regarding estimated billing | 0.20 | $250.00 | $50.00 |
| 9/12/2013 | HVD | CASE ADMINISTRATION correspondence from Parks regarding moton for 2004 of Beartooth; correspondence from Patten regarding same;; correspondence from Hunnes regarding same; correspondence to Parks regarding same; correspondence from  Womack - August MOR; review same;   correspondence to / correspondence from Parks regarding attending 2004 | 1.00 | $250.00 | $250.00 |
| 9/16/2013 | HVD | CASE ADMINISTRATION correspondence to Parks regarding Beartooth 2004; correspondence from Parks regarding same | 0.30 | $250.00 | $75.00 |
| 9/18/2013 | HVD | CASE ADMINISTRATION | 0.20 | $250.00 | $50.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | correspondence from Parks and , Smith regarding Beartooth 2004 exam | | | |
| 9/19/2013 | HVD | CASE ADMINISTRATION Correspondence from Parks, Smith; Alder regarding rescheduling Beartooth 2004 (severswl); correspondence to Parks regarding videoconfernce; correspondence from Gardner - list of witnesses; prepare list of witnesses | 0.90 | $250.00 | $225.00 |
| 9/19/2013 | HVD | CASE ADMINISTRATION correspondence from Smith, Garnder; Parks and Hunnes regarding contintued Beartooth 2004 (several)) | 0.40 | $250.00 | $100.00 |
| 9/20/2013 | HVD | CASE ADMINISTRATION correspondence from Parks regarding Beartooth 2004; correspondence from Smith regarding same; correspondence from Alter regarding same; | 0.40 | $250.00 | $100.00 |
| 9/22/2013 | HVD | CASE ADMINISTRATION  Travel - Missoula to Billings | 5.00 | $250.00 | $1,250.00 |
| 9/23/2013 | HVD | CASE ADMINISTRATION correspondence from Ryder - witness list; | 0.10 | $250.00 | $25.00 |
| 9/24/2013 | HVD | CASE ADMINISTRATION correspondence from Stensland - notice of lien | 0.10 | $250.00 | $25.00 |
| 9/24/2013 | HVD | CASE ADMINISTRATION  Travel Billings to Bozeman | 2.00 | $250.00 | $500.00 |
| 9/25/2013 | HVD | CASE ADMINISTRATION  Travel Bozeman - Missoula | 3.00 | $250.00 | $750.00 |
| 9/27/2013 | HVD | CASE ADMINISTRATION correspondence from Bankrutpcy Court - order granting motion to enter into sublease | 0.10 | $250.00 | $25.00 |
| 9/30/2013 | HVD | CASE ADMINISTRATION correspondence from Stensland - Notice of Lien Pursuant to 11 USC 546 (b) | 0.10 | $250.00 | $25.00 |
| 9/26/2013 | HVD | CLAIMS ADMINISTRATION & OBJECTIONS  correspondence from Patten - notice of lien | 0.10 | $250.00 | $25.00 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 9/25/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Miller - August billing for A&Z | 0.10 | $250.00 | $25.00 |
| 9/23/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Womack - Freeman fee applicaiton | 0.10 | $250.00 | $25.00 |
| 9/20/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Neiman - corrected August invoices and related documents for Mr. Freeman and Horowitz & Burnett | 0.10 | $250.00 | $25.00 |
| 9/17/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Bankruptcy Court - order granting H&B compensation | 0.10 | $250.00 | $25.00 |
| 9/18/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Neiman  - August invoices and related documents for Mr. Freeman, Horowitz & Burnett, Kroll, and Eide;  correspondence from Creek - Harper Hofer  August billing | 0.20 | $250.00 | $50.00 |
| 9/11/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence to counsel regarding August billing; correspondence to Boysun regarding July billing payment | 0.40 | $250.00 | $100.00 |
| 9/06/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Bankrutpcy Court - order granting second amended appliciation for fees - MR Valuation | 0.10 | $250.00 | $25.00 |
| 9/23/2013 | HVD | LITIGATION  correspondence from Smith adversary complaint Baertooth v. Freeman | 0.40 | $250.00 | $100.00 |
| 9/23/2013 | HVD | PLAN & DISCLOSURE STATEMENT correspondence from Womack -Thrid Amended Plan and DS; review same | 1.00 | $250.00 | $250.00 |
| 9/23/2013 | HVD | PLAN & DISCLOSURE STATEMENT prepare for hearilng on DS | 1.50 | $250.00 | $375.00 |
| 9/20/2013 | HVD | PLAN & DISCLOSURE STATEMENT correspondence from Ryder - objection to confirmation procedures motion | 0.10 | $250.00 | $25.00 |

| 9/24/2013 | HVD | PLAN & DISCLOSURE STATEMENT Correspondence from Gardner - objection to DS; correspondence from Alter - 1111(b) election and reservation of rights; | 0.50 | $250.00 | $125.00 |
|---|---|---|---|---|---|
| 9/24/2013 | HVD | PLAN & DISCLOSURE STATEMENT prepare for hearing on DS | 1.00 | $250.00 | $250.00 |
| 9/24/2013 | HVD | PLAN & DISCLOSURE STATEMENT attend hearing regarding objections to disclosure statement | 3.00 | $250.00 | $750.00 |
| 9/05/2013 | HVD | PLAN & DISCLOSURE STATEMENT correspondence from Parks - moiton to set confirmation procedures | 0.10 | $250.00 | $25.00 |
| 9/06/2013 | HVD | PLAN & DISCLOSURE STATEMENT Correspondence from Bankrutpcy Court - order seting hearing on confirmation procedures | 0.10 | $250.00 | $25.00 |
| 9/12/2013 | HVD | PLAN & DISCLOSURE STATEMENT review plan and DS; prepare notes regarding objections; prepare objections to Document search (part) | 1.00 | $250.00 | $250.00 |
| 9/17/2013 | HVD | PLAN & DISCLOSURE STATEMENT correspondence from Parks = notice of filing redline; correspondence from Parks - amended DS; correspondence from Parks - Amended Plan; correspondence from Myers and King regarding vidwo appearence; correspondence from King regarding drart objection; correspondence from Hunnes regarding draft objefction | 1.00 | $250.00 | $250.00 |
| 9/17/2013 | HVD | PLAN & DISCLOSURE STATEMENT Prepare objection to DS | 2.10 | $250.00 | $525.00 |
| 9/18/2013 | HVD | PLAN & DISCLOSURE STATEMENT correspondence from Hunnes - joinder in objection to moiton to approve confirmation procedures; correspondence from Smtih - objection to DS; correspondence from Gardner - objection to DS; correspondence from Gardner - objection to confirmation procedures motion; correspondence from King - objection to DS | 1.00 | $250.00 | $250.00 |

| 9/18/2013 | HVD | PLAN & DISCLOSURE STATEMENT correspondence from Ryder - objection to DS; correspondence from Smtih Joiinder iobjection to DS; | 0.30 | $250.00 | $75.00 |
| 9/18/2013 | HVD | PLAN & DISCLOSURE STATEMENT prepare objection to confirmation procedures motion | 1.00 | $250.00 | $250.00 |
| 9/18/2013 | HVD | PLAN & DISCLOSURE STATEMENT review and revise objection to DS | 1.00 | $250.00 | $250.00 |

| | Total Fees | $7,600.00 |

**Expenses**

| Start Date | Description | Quantity | Price | Charges |
|---|---|---|---|---|
| 9/23/2013 | Travel Expense | 1.00 | $51.20 | $51.20 |
| 9/23/2013 | Travel Expense | 1.00 | $10.00 | $10.00 |
| 9/23/2013 | Travel Expense | 1.00 | $9.75 | $9.75 |
| 9/23/2013 | Travel Expense | 1.00 | $96.20 | $96.20 |
| 9/24/2013 | Travel Expense | 1.00 | $9.75 | $9.75 |
| 9/24/2013 | Travel Expense | 1.00 | $36.40 | $36.40 |
| 9/29/2013 | Travel Expense | 1.00 | $390.00 | $390.00 |

| | Total Expenses | $603.30 |

| | Total New Charges | $8,203.30 |
| | Previous Balance | $11,980.67 |
| 9/18/2013  Payment  2404 | | $-8,457.50 |
| | Total Payments and Credits | $-8,457.50 |
| | Balance Due | $11,726.47 |

Southern Montana

Mileage to and from Billings, Montana September 2013 re disclosure statement hearing

692 miles @ $.565 = $390.98

# CROWNE PLAZA®

## BILLINGS

09-24-13

| | | | |
|---|---|---|---|
| **Harold Dye** | Folio No. | : | |
| **546 Rollins St** | A/R Number | : | |
| **Missoula Mt** | Group Code | : | |
| **Usa 59801** | Company | : | |
| | Membership No. | : | |
| | Invoice No. | : | |

| | Room No. | : | **1724** |
|---|---|---|---|
| | Arrival | : | **09-22-13** |
| | Departure | : | **09-24-13** |
| | Conf. No. | : | **67630271** |
| | Rate Code | : | **IDAAA** |
| | Page No. | : | **1 of 1** |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 09-22-13 | *Accommodation | 134.10 | |
| 09-22-13 | Room Occupancy Tax 7% | 9.39 | |
| 09-22-13 | City Assessment | 2.00 | |
| 09-23-13 | *Accommodation | 170.10 | |
| 09-23-13 | Room Occupancy Tax 7% | 11.91 | |
| 09-23-13 | City Assessment | 2.00 | |
| 09-24-13 | American Express | | 329.50 |
| | **Total** | **329.50** | **329.50** |
| | **Balance** | **0.00** | |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

**Crowne Plaza Billings**
**27 North 27th Street**
**Billings, MT 59101**
**Telephone: (406) 252-7400   Fax: (406) 252-2401**

# Western Heritage Inn of Bozeman, Inc.

1200 East Main Street
Bozeman, MT 59715
(800) 877-1094 / (406) 586-8534

## Summary Information

| | | | |
|---|---|---|---|
| Guest: | **Dye, Harold** | Room Charges: | **$89.00** |
| Room: | **Room 101** | Other Charges | **$0.00** |
| Checked in on: | **Tue, 24-Sep-2013** | Tax: | **$7.23** |
| Checked out on: | **Wed, 25-Sep-2013** | Total: | **$96.23** |
| Room reserved on: | **22-Sep-2013** | Billed Out: | **$0.00** |
| Size of party: | **1** Adults   **0** Children | Already Paid: | **$96.23** |
| Confirmation Number: | **379229** | Due on checking out: | **$0.00** |

## Detail Information

| Date | Description | Quantity | Payment | Charges | Total |
|---|---|---|---|---|---|
| 09/24/13 12:00 | Room 101 | 1 | | $89.00 | $96.23 |
| 09/22/13 8:33 PM | American Express (**** **** **** 8D/z) | | $96.23 | | |

Page  1 of  1                    Wed, 09/25/2013



JAKE'S RESTAURANT
2701 1st Avenue North
(406)259-9375

Date: 9/23/2013      Time: 7:48:40 PM

Status:              Approved

Check Number:    591765
Card Type:       American Express
Card Number:     XXXXXXXXXX1001
Swipe/Manual:    Swipe

Card Owner:      DYE/HAROLD V

AMOUNT    43.20

TIP       8ᵃ

TOTAL     51 00

MONTANA ALE WORKS
611 E. Main St.
Bozeman MT. 59715
406-587-7700

Server: Tim                    DOB: 09/24/2013
07:50 PM                            09/24/2013
Table 88/1                          4/40046

                    SALE

AMEX                                  8368640
Card #XXXXXXXXXX1001
Magnetic card present: DYE HAROLD V
Card Entry Method:  S

Approval: 501391

                         Amount:    $ 30.45

                         + Tip:     6ᵃ

                         = Total:   36 45

MONTANA BREWING CO.
& HOOLIGAN'S
HOOLIGAN'S
North Broadway
Billings, MT 59101

Server: Marissa
12:46 PM        DOB: 09/24/2013
Table 50/1          09/24/2013
                    4/40014

            SALE

                1048589

AMEX
Card #XXXXXXXXXXX1001
Magnetic card present: DVE HAROLD V
Card Entry Method: S

Approval: 503934

Amount:                $ 8.43
+ Tip:                 1.65
= Total:               10.08

X_____

I agree to pay the above
total amount according to the
card issuer agreement.

Thank You For Your Business!
Please Come Back Soon!
Check Out Our Daily Lunch,
Dinner, & Drink Specials!!!
WE DO NOT ACCEPT CHECKS!!!!

---

THE BACK PORCH DELI
207 NORTH BROADWAY
SUITE C030
BILLINGS, MT 59101
(406)254-9519

C  O  P  Y
Sale:
09/23/2013  16:37:03

Transaction #        19
Card Type: MasterCard
Acc: ************4120
Exp. Date:        **/**
Entry:          Swiped
Srvr #               1
Invoice #        13650
Amount:           8.75

Tip:            $ 1.6

Total:          $ 9.75

Reference No.:    0019
Auth.Code:      69006C
Response:   AP-NEW INFO

CUSTOMER COPY

Dye and Moe, P.L.L.P
120 Hickory Street, Suite B
Missoula, MT 59801-1820

(406)542-5205


Southern Montana USCC
C/O  Martin S King
P.O. Box 4747
Missoula, MT 59806-4747



Date:  10/31/2013
Regarding:   5415-11     Southern Montana USCC
Invoice No:   27669

### Services Rendered

| Date | Staff | Description | Hours | Rate | Charges |
|------|-------|-------------|-------|------|---------|
| 10/01/2013 | HVD | CASE ADMINISTRATION correspondence from Varner - Notce of Lien | 0.10 | $250.00 | $25.00 |
| 10/02/2013 | HVD | CASE ADMINISTRATION Correspondence from James regarding GF Tribune editorial; correspondence from King regarding same; correspondence from Parks regarding request for status conference; correspondence to Parks regarding same; correspondence from Joriseen - notice of lien Corval Constructors; correspondence from Parks regarding Beartooth 2004 | 0.70 | $250.00 | $175.00 |
| 10/03/2013 | HVD | CASE ADMINISTRATION correspondence from Bankrutpcy Court - order for status conference | 0.10 | $250.00 | $25.00 |
| 10/07/2013 | HVD | CASE ADMINISTRATION Correspondence from Smith regarding equitable subrogation;  correspondence to Smith regarding same | 0.20 | $250.00 | $50.00 |
| 10/08/2013 | HVD | CASE ADMINISTRATION correspondence from Parks regarding response to ex parte motion for status conference | 0.10 | $250.00 | $25.00 |
| 10/09/2013 | HVD | CASE ADMINISTRATION correspondence from Womack - report | 0.30 | $250.00 | $75.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | to court regarding payments to ordinary course professionals; correspondence from Smith - copy of correspondence to Parks regarding demand for standing |  |  |  |
| 10/10/2013 | HVD | CASE ADMINISTRATION Correspondence from Parks - copy of correspondence to Smith regarding demand for standing; correspondence from Smith - copy of correspondence to Parks regarding same; correspondence from Neiman - proposed order vacating confirmation hearing; correspondence to all counsel regarding same; correspondence from Ehrman regarding samel; correspondence from Smith regarding same; correspondence from Ryder regarding same; correspondence from King February regarding same; correspondence from Lamdin fre same; correspondence from Hunnes regarding same; correspondence from Gardner regarding same | 1.00 | $250.00 | $250.00 |
| 10/14/2013 | HVD | CASE ADMINISTRATION - correspondence from Boysun; correspondence from Temple - Temple report and exhibits; correspondence from Parks - response to Smith | 0.30 | $250.00 | $75.00 |
| 10/15/2013 | HVD | CASE ADMINISTRATION correspondence from Womack - September MOR | 0.10 | $250.00 | $25.00 |
| 10/23/2013 | HVD | CASE ADMINISTRATION correspondence from Gardner - motion to expedite hearing on motion to remove trustee; correspondence to Committee memebers regarding conference call to discuss status | 0.50 | $250.00 | $125.00 |
| 10/24/2013 | HVD | CASE ADMINISTRATION correspondence from Gardner - correspondence to Parks regarding mediation; correspondence from Parks - correspondence to Gardnger regarding same; correspondence to UCC members regarding same; correspondence from Satchell regarding UCC phone conferece; correspondence from Brogan regarding same;; correspondence from Kliewer regarding | 1.00 | $250.00 | $250.00 |

same[ correspondence from Oldcastle
regarding same; correspondence from
hampeny regarding same;
correspondence from Marquard
regarding same; correspondence from
Olsen regarding same; correspondence
from Bankrutpcy Court - order
expediting hearing on motion to remove
trustee

| Date | | Description | | | |
|------|-----|-------------|------|---------|--------|
| 10/24/2013 | HVD | CASE ADMINISTRATION correspondence to USCC members regarding conference call date and time | 0.20 | $250.00 | $50.00 |
| 10/25/2013 | HVD | CASE ADMINISTRATION correspondence from Sttchell regarding Committee conference call;; correspondence from Parks - motion to file over-length objection to motion to remove trustee | 0.20 | $250.00 | $50.00 |
| 10/28/2013 | HVD | CASE ADMINISTRATION correspondence from Bankrutpcy Court - order allowing Trustee to file over length response; correspondence from Bankrutpcy Court - notice of transcript; correspondence from Parks regarding possible settlement; correspondence from Bankrutpcy Court - order on motion for over length response | 0.50 | $250.00 | $125.00 |
| 10/28/2013 | HVD | CASE ADMINISTRATION  attend conference with Unsecured Committee members regarding motion to remove trustee and liquidizing plan | 1.00 | $250.00 | $250.00 |
| 10/29/2013 | HVD | CASE ADMINISTRATION Correspondence from Satchall regarding ECI postio; correspondence to Stachell regarding same; phone call from Gardner regarding Committee positon on motion to remove trustee | 0.50 | $250.00 | $125.00 |
| 10/30/2013 | HVD | CASE ADMINISTRATION  Phone call from Andy Patten regarding ECI postion | 0.40 | $250.00 | $100.00 |
| 10/31/2013 | HVD | CASE ADMINISTRATION correspondence from Womack - notice of change of address | 0.10 | $250.00 | $25.00 |
| 10/31/2013 | HVD | CASE ADMINISTRATION prepare request for judical notice; prepare | 1.00 | $250.00 | $250.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | paralegal instructions regarding same; prepare subpoena for Boysun; correspondence to Boysun regarding same; correspondence from Parks regarding Boysun attehding hearing | | | |
| 10/31/2013 | HVD | CASE ADMINISTRATION  phone call to Parks regarding his argument to support trustee; phone call to Trent Gardner regarding evidence at 1/12 hearing | 0.90 | $250.00 | $225.00 |
| 10/31/2013 | HVD | CASE ADMINISTRATION  prepare joinder in Fergus motion to remove trustee | 0.90 | $250.00 | $225.00 |
| 10/31/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Womack - applicaiton for compensatiion Kroll Ontrack | 0.10 | $250.00 | $25.00 |
| 10/23/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Womack - inteim applicaiton for compensation and notice | 0.10 | $250.00 | $25.00 |
| 10/14/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Bankrutpcy Court - order on application | 0.10 | $250.00 | $25.00 |
| 10/15/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence to counsel regarding September billing; correspondence to Boysyun regarding August invoice for payment | 0.40 | $250.00 | $100.00 |
| 10/17/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Creel - Harper September billing; correspondence from Neiman regarding Septemvber billing for Freeman, Horowitz & Burnett, Kroll, and Eide Bailly. | 0.30 | $250.00 | $75.00 |
| 10/09/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Bankrutpcy Court - order on Haper Hofer fee application; correspondence from Boysun regarding September esitmated  billing; correspondence to Boysun regarding same | 0.30 | $250.00 | $75.00 |
| 10/07/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS Correspondence from Bankrutpcy Court | 0.10 | $250.00 | $25.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | - order awarding compensation (Eide Bailey) |  |  |  |
| 10/08/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Bankrutpcy Court - order on applicaiton for compensation | 0.10 | $250.00 | $25.00 |
| 10/18/2013 | HVD | LITIGATION  correspondence from Neiman - complaint vrs. Doak; correspondence from Neiman - complaint v. Edwards, Frickle & Culver; correspondence from Neiman - complaint vrs. Powell Electrical Systems, Inc; ; correspondence from Neiman - complaint vrs. Croval | 0.40 | $250.00 | $100.00 |
| 10/21/2013 | HVD | LITIGATION  correspondence from Parks -adversary complaint vrs PPL | 0.10 | $250.00 | $25.00 |
| 10/18/2013 | HVD | PLAN & DISCLOSURE STATEMENT correspondence from Smith - disclosure statement for Members Plan; correspondence from Smith - Members Plan of liquidtion | 0.20 | $250.00 | $50.00 |
| 10/21/2013 | HVD | CASE ADMINISTRATION correspondence from Parks - vacation of connfirmation hearing; voice mail message from A. Montain of Nova Gas Transmission regarding status; Voice mail to Montain regarding same; correspondence from Gardner - motion to remove trustee; phone call from Montain regarding status | 0.80 | $250.00 | $200.00 |
| 10/21/2013 | HVD | PLAN & DISCLOSURE STATEMENT correspondence from Smith - liquiation plan and disclosure statment | 0.10 | $250.00 | $25.00 |
| 10/25/2013 | HVD | PLAN & DISCLOSURE STATEMENT Correspondence from Hunnes regarding expediting hearing on Members' disclosure statement;  correspondence to Hunnes regarding same; correspondence from Alder regarding same; correspondence from Parks regarding same; correspondence from Parks regarding same | 0.50 | $250.00 | $125.00 |
| 10/31/2013 | HVD | PLAN & DISCLOSURE STATEMENT legal research regarding objections to trustee plan | 1.70 | $250.00 | $425.00 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 10/28/2013 | HVD | PLAN & DISCLOSURE STATEMENT Correspondence from Hunnes regarding hearing on Members disclosure statement;  correspondence from Smith - amended Members' Disclosure statement | 0.20 | $250.00 | $50.00 |
| 10/07/2013 | HVD | PLAN & DISCLOSURE STATEMENT correspondence from Womack - notice of confirmation hearing; prepare resonse to motion for status conference | 0.70 | $250.00 | $175.00 |
| 10/08/2013 | HVD | PLAN & DISCLOSURE STATEMENT correspondence from Myers regarding status conference call; correspondence to and correspondence from King regarding same | 0.30 | $250.00 | $75.00 |
| 10/03/2013 | HVD | PLAN & DISCLOSURE STATEMENT correspondence from Parks regarding mediation;  correspondence from Bankrutpcy Court - order setting status confernce; correspondence from Parks regarding Class 6 ballot; correspondence to Parks regarding same; correspondence from Neiman regarding confirmation hearing order; correspondence to Neiman regarding same | 0.80 | $250.00 | $200.00 |
| 10/04/2013 | HVD | PLAN & DISCLOSURE STATEMENT Voice mail message from Gardner regarding liquidation plan | 0.10 | $250.00 | $25.00 |
| 10/07/2013 | HVD | PLAN & DISCLOSURE STATEMENT Phone call from Gardner and Hunnes regarding liquidating plan | 1.00 | $250.00 | $250.00 |
| 10/09/2013 | HVD | PLAN & DISCLOSURE STATEMENT correspondence from Austin - objection to plan | 0.10 | $250.00 | $25.00 |
| 10/09/2013 | HVD | PLAN & DISCLOSURE STATEMENT attend telephonic scheduling conference regarding confirmation | 0.80 | $250.00 | $200.00 |
| 10/15/2013 | HVD | PLAN & DISCLOSURE STATEMENT correspondence from Austin - objection to plan | 0.10 | $250.00 | $25.00 |

|  |  |  |  |
|---|---|---|---|
|  |  | Total Fees | $4,875.00 |
| Total New Charges |  |  | $4,875.00 |
| Previous Balance |  |  | $11,726.47 |
| 10/23/2013 | Payment | 2461 | $-807.50 |
| Total Payments and Credits |  |  | $-807.50 |
| Balance Due |  |  | $15,793.97 |

Dye and Moe, P.L.L.P
120 Hickory Street, Suite B
Missoula, MT 59801-1820

(406)542-5205

Southern Montana USCC
C/O  Martin S King
P.O. Box 4747
Missoula, MT 59806-4747

Date:  11/30/2013
Regarding:   5415-11   Southern Montana USCC
Invoice No:   27741

### Services Rendered

| Date | Staff | Description | Hours | Rate | Charges |
|------|-------|-------------|-------|------|---------|
| 11/01/2013 | HVD | CASE ADMINISTRATION correspondence from Parks regarding joinder in motion to remove trustee; correspondence from Bankrutpcy Court - order granting request for judicial notice | 0.20 | $250.00 | $50.00 |
| 11/04/2013 | HVD | CASE ADMINISTRATION correspondence from Womack - response to motion to remove trustee; correspondence from Johnnson - objection to motion to remove; correspondence from Smith - joinder in moiton to remove; correspondence from Ryder - joinder in motion | 0.60 | $250.00 | $150.00 |
| 11/05/2013 | HVD | CASE ADMINISTRATION correspondence from Fishter Videoconference regarding 12/10 hearinsgs; correspondence to Myers regarding same | 0.20 | $250.00 | $50.00 |
| 11/05/2013 | HVD | CASE ADMINISTRATION  prepare exhibits for 11/12 hearing | 0.50 | $250.00 | $125.00 |
| 11/05/2013 | HVD | CASE ADMINISTRATION  prepare witness and exhibit lists for 11/12 hearing; correspondence to Denny's Copy regarding court copies | 0.70 | $250.00 | $175.00 |
| 11/06/2013 | HVD | CASE ADMINISTRATION correspondence from Jorissen - joinder | 0.80 | $250.00 | $200.00 |

| | | in moiton to remove trustee; correspondence from Cardner - list of witnesses;  correspondence from Gardner - list of exhibits; correspondence from Womack - list of witnesses; correspondence from Womack - list of exhibits | | | |
| --- | --- | --- | --- | --- | --- |
| 11/07/2013 | HVD | CASE ADMINISTRATION correspondence from Womack - Motion In Limine By Trustee Regarding Certain Hearing Exhibits; correspondence from Womack - objection to request for judcial notice | 0.20 | $250.00 | $50.00 |
| 11/07/2013 | HVD | CASE ADMINISTRATION correspondence from Patten - objection to motion to remove trustee | 0.10 | $250.00 | $25.00 |
| 11/08/2013 | HVD | CASE ADMINISTRATION prepare for 11/12 hearings | 0.70 | $250.00 | $175.00 |
| 11/11/2013 | HVD | CASE ADMINISTRATION  travel to Billings regarding 11/12 hearings | 5.00 | $250.00 | $1,250.00 |
| 11/12/2013 | HVD | CASE ADMINISTRATION correspondence from Womack - response to PPL joinder; conference with Alder regarding possisble settlement; review various pleadings for 11/12 herings | 1.00 | $250.00 | $250.00 |
| 11/12/2013 | HVD | CASE ADMINISTRATION  prepare for hearing regarding motion to remove trustee | 3.00 | $250.00 | $750.00 |
| 11/12/2013 | HVD | CASE ADMINISTRATION  attend hearing regarding motion to remove trusteee - matter continued until 11/13 | 2.00 | $250.00 | $500.00 |
| 11/13/2013 | HVD | CASE ADMINISTRATION  attend hearing regarding moiton to remove trustee | 4.50 | $250.00 | $1,125.00 |
| 11/13/2013 | HVD | CASE ADMINISTRATION  travel Billings to Bozeman | 2.00 | $250.00 | $500.00 |
| 11/13/2013 | HVD | CASE ADMINISTRATION  prepare for hearing regarding moiton to remove trustee | 1.00 | $250.00 | $250.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/2013 | HVD | CASE ADMINISTRATION Correspondence from Parks regarding term sheet | 0.10 | $250.00 | $25.00 |
| 11/14/2013 | HVD | CASE ADMINISTRATION  Travel - Bozeman -  Missoula | 3.00 | $250.00 | $750.00 |
| 11/18/2013 | HVD | CASE ADMINISTRATION correspondence from Womack - October MOR; correspondence from Bankrutpcy Court - or | 0.00 | $250.00 | $0.00 |
| 11/25/2013 | HVD | CASE ADMINISTRATION correspondence from Parks regarding unemcumbered cash issues (2x) | 0.20 | $250.00 | $50.00 |
| 11/26/2013 | HVD | CASE ADMINISTRATION  f Bankrutpcy Court - order removing trustee; phone call to King regarding same; Voice mail to Gardner; correspondence to James regarding same | 0.60 | $250.00 | $150.00 |
| 11/27/2013 | HVD | CASE ADMINISTRATION  voice mail message from Jensen regarding order; Voice mail to Jensen regarding same; voice mail message from James regarding order; Voice mail to James regarding same phone call from Baldwin and Gardner regarding furture course of action; correspondence from  Grant regarding same | 0.80 | $250.00 | $200.00 |
| 11/27/2013 | HVD | CASE ADMINISTRATION correspondence from Alder - motion for status conference | 0.20 | $250.00 | $50.00 |
| 11/20/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Neiman - October biling for H&B, Freeman and Eide Bailey; prepare expense backup regarding Billings trip | 0.20 | $250.00 | $50.00 |
| 11/25/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Miller -

Correspondence from  Miller - A&M October billing | 0.10 | $250.00 | $25.00 |
| 11/25/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS | 0.10 | $250.00 | $25.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | correspondence from Johnson - applicationf for compensation for Bingham, A&M & CHJW |  |  |  |
| 11/26/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Johnson - compensation applicaitons for S&Z; Bingham & CJHW | 0.20 | $250.00 | $50.00 |
| 11/14/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Miller - Bingham October billing; correspondence to counsel regarding D&M October biling; correspondence to Boysun regarding D&M billng for payment | 0.40 | $250.00 | $100.00 |
| 11/18/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS Correspondence from Creel - Harper Hofer October invoice | 0.10 | $250.00 | $25.00 |
| 11/19/2013 | HVD | FEE/ EMPLOYMENT APPLICATIONS correspondence from Bankruptcy Court - order on application for compensation | 0.10 | $250.00 | $25.00 |
| 11/08/2013 | HVD | CASE ADMINISTRATION correspondence to Boysun regarding October billing; correspondence from Womack - objection to request for judicial notice | 0.20 | $250.00 | $50.00 |
| 11/01/2013 | HVD | PLAN & DISCLOSURE STATEMENT correspondence from Hunnes - motion to sent hearing on Members' disclosure statement | 0.10 | $250.00 | $25.00 |
| 11/04/2013 | HVD | PLAN & DISCLOSURE STATEMENT correspondence from Bankrutpcy Court - ordre setting hearing on Members dislcosure statement correspondence to / correspondence from King, Myers and Firsher regarding attending 12/10 hearing by video (several) | 0.60 | $250.00 | $150.00 |
|  |  |  |  | Total Fees | $7,375.00 |

**Expenses**

| Start Date | Description | Quantity | Price | Charges |
|---|---|---|---|---|
| 11/06/2013 | Photocopies | 1.00 | $22.82 | $22.82 |
| 11/20/2013 | Mileage to Billings | 1.00 | $390.00 | $390.00 |
| 11/13/2013 | Travel expense per attached |  |  | $541.19 |

| | |
|---|---|
| Total Expenses | ~~$412.82~~ $954.01 |
| Total New Charges | ~~$7,787.82~~ $8,329.01 |
| Previous Balance | $15,793.97 |
| 11/18/2013   Payment | $-7,063.30 |
| Total Payments and Credits | $-7,063.30 |
| Balance Due | $16,518.49 |

# CROWNE PLAZA®

### BILLINGS

11-13-13

| | | |
|---|---|---|
| **Harold Dye** | Folio No.        : | Room No.  : **1612** |
| **546 Rollins** | A/R Number   : | Arrival       : **11-11-13** |
| **Missoula Mt** | Group Code   : | Departure  : **11-13-13** |
| **Usa  59801** | Company       : | Conf. No.   : **68505842** |
| | Membership No. : | Rate Code  : **IDARP** |
| | Invoice No.     : | Page No.   : **1 of 1** |

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 11-11-13 | *Accommodation | 155.48 | |
| 11-11-13 | Room Occupancy Tax 7% | 10.88 | |
| 11-11-13 | City Assessment | 2.00 | |
| 11-12-13 | *Accommodation | 155.48 | |
| 11-12-13 | Room Occupancy Tax 7% | 10.88 | |
| 11-12-13 | City Assessment | 2.00 | |
| 11-13-13 | American Express | | 336.72 |
| | **Total** | **336.72** | **336.72** |
| | **Balance** | **0.00** | |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held
personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If
a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

WALKERS

TRANSACTION RECORD

AMERICAN GRILL & TAPAS BAR

WALKER'S GRILL
2700 1ST AVENUE
BILLINGS, MONTANA 5...

CARD TYPE:AMERICAN EXPRESS
No. **************1001 EXPI.: ****
ENTRY :SWIPED
Customer : HAROLD V DYE
AUTHORIZATION:527767
STORE #:1
TERMINAL:
REFERENCE:275490

PURCHASE            $41.10

TIP

TOTAL

NOVEMBER 11,2013 19:55:35
Server's name : ZACH P

THANK YOU

CUSTOMER COPY

---

**JAKE'S RESTAURANT**
2701 1st Avenue North
(406)259-9375

Date: 11/12/2013    Time: 7:30:27 PM

Status:             Approved

Check Number:       600594
Card Type:          American Express
Card Number:        XXXXXXXXXXX1001
Swipe/Manual:       Swipe

Card Owner:         DYE/HAROLD V

AMOUNT    39.45

TIP

TOTAL

Approval: 505899

I AGREE TO COMPLY WITH
THE CARDHOLDER AGREEMENT

---

MONTANA BREWING CO.
& HOOLIGAN'S
HOOLIGAN'S
North Broadway
Billings, MT  59101

Server: Jenna          DOB: 11/12/2013
12:26 PM                    11/12/2013
Table 55/1                  6/60007

SALE

AMEX                          3145735
Card #XXXXXXXXXXXX1001
Magnetic card present: DYE HAROLD V
Card Entry Method:  S

Approval: 583148

Amount:           $ 5.94

+ Tip:

= Total:

I agree to pay the above
total amount according to the
card issuer agreement.

X

Thank You For Your Business!
Please Come Back Soon!
Check Out Our Daily Lunch,
Dinner, & Drink Specials!!!
WE DO NOT ACCEPT CHECKS!!!

WESTERN HERITAGE INN
1200 E MAIN
BOZEMAN MT 59715
406-586-8534

Terminal ID: 1112163
----------------------------------------
11/13/13                          19:17:49

AMERICAN EXPRESS
***********1001
SINGLE STAY                    REF #:106
BATCH #:014                    AUTH #:588394
ROOM #:205
FOLIO #:7

AMOUNT              $85.53

APPROVED


CUSTOMER COPY



MONTANA ALE WORKS
611 E. Main St.
Bozeman MT. 59715
406-587-7700

Server: B-Rad                  DOB: 11/13/2013
08:32 PM                           11/13/2013
Ws/1                               3/30061

                    SALE

AMEX                               3145743
Card #XXXXXXXXXXX1001
Magnetic card present: DYE HAROLD V
Card Entry Method:  S

Approval: 520609

                    Amount:      $ 14.25

                    + Tip:      3

                    = Total:    17 20

X

Thanks! Come again.

Southern Montana

Mileage to and from Billings, Montana November 2013 re hearing on motion to remove trustee

692 miles @ $.565 = $390.98